**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MINNESOTA**

In re:                                                                              BKY # 25-60771
                                                                                    Chapter 12

Dale Rupprecht
Sherri Rupprecht


            Debtor(s)

**CHAPTER 12 PLAN OF REORGANIZATION**
**DATED July 31, 2026**

## PART 1: TERM AND EFFECTIVE DATE

This plan shall continue for 36 months from the month of confirmation. The date of the entry of the order first confirming a plan is the effective date. The term "Debtors" shall be used throughout the plan regardless of whether the filing is a business, a single individual, or joint individuals.

## PART 2: LIQUIDATION ANALYSIS

The debtors' net equity in their property liquidation, after deducting the amounts of the secured claims and exemptions, is $1,600.00. The priority class (but not including attorney's fees) and non-priority unsecured class of claims described below shall receive, in total, a minimum of $1,600.00 or payment in full of allowed claims, whichever is less. The debtors' liquidation analysis is attached to this plan.

## PART 3: DISPOSABLE INCOME

For the term of this plan, all of the debtors' disposable income (income not necessary for the continuation, preservation and operation of the farm and for the maintenance or support of the debtors and their dependents), regardless of the amount, will be paid to the Trustee. The Trustee shall disburse these funds first to any unpaid priority claims (including administrative expenses and Trustee's fees) and second to non-priority unsecured creditors.

## PART 4: LIVING EXPENSES

The debtors' projections of living expenses are $45,000.00. The debtors shall limit their annual withdrawals for living expenses to said amount, unless said amount is modified by Court Order. The Court shall retain authority and jurisdiction to modify said allowance upon applications of a party in interest.

## PART 5: COSTS OF ADMINISTRATION AND PROFESSIONAL FEES

Claims for compensation and expenses of professionals and Court costs shall be paid upon approval by the Court and as directed by the Court or the terms of this plan.

**Class 1:  Trustee's Fees.**  The Chapter 12 Trustee shall make application to the Court for approval of trustee's fee and for any reasonable and necessary expenses of the Trustee in effectuating the Trustee's duties under the Bankruptcy Code in administering this case. The debtors shall pay an amount equal to five percent (5%) of all payments disbursed by the Chapter 12 Trustee as an estimated payment and the Trustee shall hold the fee until the Trustee's fees and expenses are applied for and approved by the Court. Once the Trustee's fees are approved, the Trustee shall pay them. If there are excess funds in the account at the end of the case, the money shall be paid to the unsecured creditors and any excess after paying the unsecured creditors shall be paid to the debtors, unless otherwise ordered by the Court. **All payments shall be made through the Chapter 12 Trustee**

**unless otherwise stated herein. Creditors shall only accept direct payment from the debtors if specified in the plan.**

**Class 2:  Debtors' Attorney' Fees.**  Debtors' attorney will apply to the Court for compensation in this case for attorney's fees, administrative work and reimbursement of costs and expenses incurred during the representation of the debtors pre- and post-petition. Upon approval of such compensation by the Court, the debtors shall make periodic payments to the Chapter 12 Trustee. The debtors shall provide funds as is necessary to provide for the Trustee's 5% fee when making these payments.

## PART 6: SECURED CLAIMS AND RETENTION OF LIENS

The term "secured claim" as used in this Plan shall mean an allowed claim in an amount equal to the value of a creditor's interest in real or personal property, as set forth in this Part or order of the Court. The balance of the total allowed claim held by a given creditor shall be deemed to be an unsecured claim. However, nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of the unsecured portion of the claim. With the exception of government entities, if a creditor seeks to claim fees, costs, and expenses as part of its secured claim under 11 U.S.C. § 506(b) in excess of $5,000.00, the creditor must seek court approval of all section 506(b) fees, costs and expenses in excess of $5,000.00 before their addition to the outstanding balance owed on the debtor's loan(s). All creditors whose claims are treated as secured in this plan shall retain their liens on the collateral securing their respective claims as specified in the plan and until such claims are pin in full in the amount allowed as secured. A creditor shall release its lien(s) upon payment in full of the secured claim held by the creditor as set forth in this Plan or order of the Court. Except as modified by the terms of this Plan, all documents evidencing indebtedness and security in favor of said secured creditors remain the same and are incorporated herein by reference.

If the value of creditor's interest in real or personal property is such that the creditor does not have a secured claim as defined and set forth in this Part, said creditor shall release its lien upon the entry of an order of discharge by the Court. The balance of the total allowed claim by the creditor shall be deemed to be an unsecured claim. However, nothing in the Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of the unsecured portion of the claim.

Upon confirmation of the debtors' chapter 12 plan, all creditors must endorse the debtors' post-petition crop checks, 2026 crop and thereafter, unless the Court grants a secured creditor a lien against crops after granting a motion to incur secured indebtedness.  All post-petition milk production shall be considered an asset of the bankruptcy estate free and clear of all pre-petition liens.

**Class 1:**  Northern State Bank

Northern State Bank has four loans with the debtors that are secured by real estate, a 2020 Jeep Cherokee, and a Haagadorn M 277 manure spreader.  Northern State Bank is fully secured.  The debtors will continue to pay these notes directly under pre-petition terms. Northern State Bank shall retain its liens on its collateral.

**Class 2:**  Dakota Heritage Bank

Dakota Heritage Bank has five loans with the debtors that are secured by real estate, cattle, and farm equipment. Dakota Heritage Bank is fully secured.  The debtors will continue to pay these notes directly under pre-petition terms.  Dakota Heritage Bank shall retain its liens on its collateral.

**Class 3:** Farm Service Agency

Farm Service Agency has six loans that are fully secured by real property, cattle and equipment.  These notes are in default.  The debtors intend to continue to pay these notes directly under pre-petition terms while utilizing their chapter 12 plan to cure their defaults.  Farm Service Agency shall retain its liens on its collateral and its loans are not being modified.

The debtors' default consists of the 2025 annual payments totaling $33,454.00 which shall be cured pursuant to 11 U.S.C. § 1222(b)(3).

**Default Cure Payments**

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by |
|---|---|---|---|---|
| 1-Feb-28 | $ 16,727.00 | $ 836.35 | $ 17,563.35 | |
| 1-Feb-29 | $ 16,727.00 | $ 836.35 | $ 17,563.35 | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| Total | $ 33,454.00 | $ 1,672.70 | $ 35,126.70 | |

**Class 4:** Other Secured Claims

The following secured claims will be paid under their pre-petition terms and security agreements:

1.      CCC loan secured by 6,600 bushels of oats, one payment due in July 2026;

## PART 7: EXECUTORY CONTRACTS AND LEASES

This Part consists of executory contracts and leases existing as of the date of filing already not otherwise already classified by this plan as secured claims. All other executory contracts and leases are rejected unless specifically assumed in this Part. The debtors assume the following executory contracts and leases:

| |
|---|
| Retainer Agreement for Chapter 12 Services with Velde Moore, Ltd. |
| Kinetic Leasing: Equipment lease assumed as modified per consent of Leasor. |
| |
| |

## PART 8: PRIORITY AND OTHER ADMINISTRATIVE EXPENSE CLAIMS

Allowed priority and allowed administrative expense claims, other than those separately addressed under Part 5 and Part 10, shall be paid in full by the debtors. The amounts listed below are estimates. The Trustee will pay the amounts actually allowed. Nothing in the Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance or classification of the claim. The debtors will submit all disposable income to the Trustee for payment of priority and non-priority claims. Notwithstanding, the debtors shall make minimum payments to this class on the schedules set forth below.

**Class 1:** <u>Click here to enter text.</u>. This creditor has filed a priority claim in the amount of $<u>Click here to enter text.</u>. The debtors will pay the claim pursuant to the following schedule:

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by |
|---|---|---|---|---|
| | | $ - | $ - | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| Total | $ - | $ - | $ - | |

**Class 2:  Priority and Unsecured Claim** <u>Click here to enter text.</u>. This creditor has filed a priority claim in the amount of $<u>Click here to enter text.</u>. The debtors will pay the claim pursuant to the following schedule:

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by |
|---|---|---|---|---|
| | | $ - | $ - | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| | | $ - | $ - | |
| Total | $ - | $ - | $ - | |

### PART 9: NON-PRIORITY UNSECURED CLAIMS

This class consists of allowed non-priority unsecured claims, including, but not limited to, allowed non-priority unsecured claims of creditors which are as a result of damages arising as a result of the rejection of unexpired leases and/or executory agreements, allowed non-priority unsecured claims resulting from the value of a secured claim being of a value less than the creditor's collateral, allowed non-priority claims of those secured creditors whose claims are determined to be unsecured, allowed non-priority governmental claims arising under 11 U.S.C. § 1232, and allowed non-priority unsecured claims for taxes and penalties which are not included in any other Class. Payments made to this Class shall be disbursed by the Trustee pro-rata based on the amount of allowed claims existing on the date of disbursement. Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of a claim. As of the date of the filing of the plan, non-priority unsecured claims total approximately $<u>Click here to enter text.</u>. The debtors propose to withhold each year sums of money for reasonable and necessary expenses to preserve and continue the debtors' farm operation as authorized under 11 U.S.C. Section 1225(b)(2)(B).  Such expenses include, but are not limited to, the purchase of capital improvements, machinery, equipment, as well as operating expenses including, but not limited to, the purchase of livestock, feed, and crop inputs.  The debtors will submit all disposable income to the Trustee for payment of priority and non-priority unsecured claims. Notwithstanding, the debtors shall make minimum payments to this class on the following schedule in order to meet the best interests test.  Pursuant to Bankruptcy Rule of Civil Procedure 3021, the Trustee shall not make any distributions to non-priority unsecured claims until the final month of last confirmed plan.  Any non-

governmental, unsecured claims associated with claims filed after the non-governmental claim filing deadline, December 1, 2025, are disallowed as these creditors did not timely file claims.  These claims will not be included in the pro rata distribution under Part 9 and will be discharged upon the debtor receiving a discharge in this case.

| Payment Due Date | Payment Amount | Trustee's Fees | Total Payment | Paid by |
|---|---|---|---|---|
| 1-Feb-28 | $   800.00 | $   40.00 | $   840.00 | |
| 1-Feb-29 | $   800.00 | $   40.00 | $   840.00 | |
| | | $   - | $   - | |
| | | $   - | $   - | |
| | | $   - | $   - | |
| Total | $   1,600.00 | $   80.00 | $   1,680.00 | |

## PART 10: 11 U.S.C. § 1232 GOVERNMENT CLAIMS

Governmental claims arising under 11 U.S.C. § 1232 (1) shall be treated as non-priority unsecured claims arising before the date on which the petition is filed; (2) shall be treated under Part 9 of the plan (Non-Priority Unsecured Claims), provided that the claim is not otherwise disallowed, (3) shall not be entitled to priority treatment under 11 U.S.C. § 507; and (4) shall be discharged in accordance with 11 U.S.C. §§ 1228 & 1232. If the debtor files a tax return after the filing of the petition for a period in which a claim under 11 U.S.C. § 1232(a) arises, and the claim relates to the tax return, the debtor shall serve notice of the claim pursuant to 11 U.S.C. § 1232(d)(2) & 505(b). Nothing in this Part shall restrict the debtor, Trustee, or other party from objecting under Fed. R. Bankr. P. 3007 to the allowance of a claim.

## PART 11  EXECUTION OF PLAN AND CASH FLOW ANALYSIS

The debtors propose to continue their farming operations and make the plan payments out of farm or other income. The debtors' projections of income and operating expenses are attached as Exhibit B.  The debtors' projections are purposely conservative.  They intend to obtain operating loans to remedy any shortages.

## PART 12  GENERAL PROVISIONS

1.      The Court shall retain jurisdiction over the debtors and his property for the term of the plan. Property of the estate vests upon dismissal, conversion, or completion of plan payments due during the term of the plan.

2.      As part of the continuing farm operation, the debtors shall submit operating reports and bank statements on a monthly basis to the Chapter 12 Trustee. The debtors shall provide the Chapter 12 Trustee copies of tax returns annually once filed.

3.      For the duration of the Chapter 12 plan, the debtors shall seek Court approval to obtain credit or incur debt outside the ordinary course of business.

4.      For the duration of the Chapter 12 plan, the debtors shall seek Court approval to use, sell, or lease property outside the ordinary course of business.

5.      Either the debtors or any creditor may record this plan and the Order confirming this plan with the Office of the County Recorder of each county in which the debtors have an interest in real estate without violation of the automatic stay.

July 31, 2026

/e/ Logan Moore, #312083
Tele: 320-763-6561
Fax: 320-763-6564
Email: logan@veldemoore.com

Signed: /e/ Dale Rupprecht

Debtor 1: Dale Rupprecht

Dated:  July 31, 2026


Signed: /e/ Sherri Rupprecht

Debtor 2: Sherri Rupprecht

Dated: July 31, 2026

| Asset | Value | DHB | NSB | FSA | Other | Exemption | Estate |
|---|---|---|---|---|---|---|---|
| 294.53 a farm land/homestead | 1,450,000 | 491,427 | 40,911 | 206,840 | | 1,275,000 | |
| 06 ford escape | 1,000 | | | | | | 1000 |
| 04 dodge pickup | 1,500 | | | | | 1,500 | |
| 22 jeep cherokee | 25,000 | | 17,139 | | | 10,000 | |
| household goods | 5,000 | | | | | 5,000 | |
| guns | 650 | | | | | 650 | |
| clothing | 800 | | | | | 800 | |
| wedding rings | 2000 | | | | | 3,000 | |
| farm account | | | | | | | |
| personal checking | 600 | | | | | | 600 |
| farmer coop credits: offset | | | | | | | |
| farmers union credits | 605 | | | | | 605 | |
| land o lakes credits:  offset | 6,600 | | | | | | |
| newfolden elev. Coop credits: offset | | | | | | | |
| red lake cty coop credits | 884 | | | | | 884 | |
| whole life | 2,600 | | | | | 2,600 | |
| Cattle | 102,600 | 64,435 | | 38,165 | | | |
| feed | 8,900 | | | 8900 | | | |
| 6,600 bu. oats with CCC | 13,860 | | | 924 | 12,936 | | |
| farm equipment | 60,100 | | | 34,100 | | 26,000 | |
| Equipment with Kinetic leasing | 165,000 | | | | 232,000 | | |
| Haagadorn Manure Spreader | 10,000 | | 10,369 | | | | |
| a/r milk sales  75% exempt | 8000 | 1,139 | | | | 6861 | |
| Chattel Total & Estate | | 65,574 | 27,508 | 82,089 | | | 1600 |
| | | | | | | | |
| **Secured Claims** | **Balance** | **Collateral** | | **Secured Claims** | **Balance** | **Collateral** | |
| CCC | 12,936.00 | 6,600 bu oats | | NSB | 10,368.94 | manure spreader | |
| DHB  #0553 | 178,546 | real property | | Kinetic Lease | 232,000 | lease equipment | |
| DHB #0550 | 312,881 | real property | | NSB | 26,873 | homestead | |
| DHB #56 | 22,495 | crossed chattel | | NSB | 14,038 | homestead | |
| DHB #55 | 43,079 | crossed chattel | | NSB | 17,139 | 2022 jeep | |
| DHB #552 | 16,382 | baler and crossed chattel | | FSA | 206,840 | homestead | |
| FSA | 242,466 | Blanket chattel | | | | | |

**FINPACK**

## *Monthly Cash Flow Plan Executive Summary*

### *Projected Cash Flow Summary*

| | | Beg | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Total operating inflow | | | 755,813 | 1,186,442 | 1,210,842 |
| Total operating outflow | (-) | | 682,342 | 958,820 | 967,640 |
| Capital purchases | (-) | | 35,000 | - | - |
| Capital sales | (+) | | - | - | - |
| New credit | (+) | | 330,313 | 464,063 | 464,063 |
| Loan payments | (-) | | 462,132 | 617,280 | 606,077 |
| **Net cash flow** | (=) | | **-93,348** | **74,405** | **101,187** |
| | | | | | |
| Beginning cash balance | (+) | | 8,677 | 500 | 500 |
| Operating loan borrowings | (+) | | 166,839 | 137,629 | 79,447 |
| Operating loan prin pymts | (-) | | 81,668 | 212,033 | 90,212 |
| Ending cash balance | (=) | | 500 | 500 | 90,922 |
| | | | | | |
| Beg operating loan bal | | | - | 85,171 | 10,766 |
| Peak operating loan bal | | | 155,856 | 143,853 | 68,612 |
| End operating loan bal | | | 85,171 | 10,766 | - |

### *Change in Working Capital*

| | | Beg | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Beginning working capital | | | -368,383 | -385,454 | -290,684 |
| Change in cash | | | -8,177 | - | 90,422 |
| Inventory changes | (+) | | 72,153 | 21,276 | 3,149 |
| Change in opr loan balance | (-) | | 85,171 | -74,405 | -10,766 |
| Change in other current loans | (-) | | -12,936 | - | - |
| Change principal due term loans | (-) | | 8,812 | 910 | 2,520 |
| Est change in working capital | (=) | | -17,071 | 94,770 | 101,817 |
| Ending working capital | | | -385,454 | -290,684 | -188,867 |

### *Income Statement*

| | | Beg | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Gross cash farm income | | | 687,313 | 1,117,942 | 1,142,342 |
| Inv change-income items | (+) | | 48,087 | 11,898 | -1,364 |
| Gross farm income | (=) | | 735,400 | 1,129,839 | 1,140,978 |
| | | | | | |
| Cash farm opr expense | | | 624,842 | 901,320 | 910,140 |
| Interest expense | (+) | | 79,029 | 70,973 | 58,859 |
| Depreciation | (+) | | 21,730 | 21,168 | 20,622 |
| Inv change-expense items | (+) | | -24,066 | -9,378 | -4,513 |
| Total farm expense | (=) | | 701,535 | 984,083 | 985,109 |
| | | | | | |
| Net farm income | | | 33,865 | 145,757 | 155,870 |

## Net Worth Change

|  |  | Beg | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Net farm income |  |  | 33,865 | 145,757 | 155,870 |
| Personal income | (+) |  | 68,500 | 68,500 | 68,500 |
| Family living expense | (-) |  | 45,000 | 45,000 | 45,000 |
| Income taxes accrued | (-) |  | 12,500 | 12,500 | 12,500 |
| Personal interest expense | (-) |  | 3,245 | 2,884 | 2,500 |
| Personal depreciation | (-) |  | 1,300 | 1,235 | 1,173 |
| Earned net worth change | (=) |  | 40,319 | 152,638 | 163,197 |

## Debt Coverage

|  |  | 2026 | 2027 | 2028 |
|---|---|---|---|---|
| Net farm income from operations |  | 33,865 | 145,757 | 155,870 |
| Depreciation | (+) | 21,730 | 21,168 | 20,622 |
| Personal income | (+) | 68,500 | 68,500 | 68,500 |
| Family living exp (incl personal int) | (-) | 48,245 | 47,884 | 47,500 |
| Income taxes accrued | (-) | 12,500 | 12,500 | 12,500 |
| Interest | (+) | 58,209 | 64,479 | 56,846 |
| Debt repayment capacity | (=) | 121,558 | 239,520 | 241,838 |
| Debt payments |  | 153,883 | 153,217 | 142,014 |
| Debt repayment margin |  | -32,325 | 86,302 | 99,824 |
| Debt coverage ratio |  | 0.79 | 1.56 | 1.70 |

## Term Debt Coverage (farm+personal)

|  |  | 2026 | 2027 | 2028 |
|---|---|---|---|---|
| Net farm income from operations |  | 33,865 | 145,757 | 155,870 |
| Depreciation | (+) | 21,730 | 21,168 | 20,622 |
| Personal income | (+) | 68,500 | 68,500 | 68,500 |
| Family living exp (incl personal int) | (-) | 48,245 | 47,884 | 47,500 |
| Income taxes accrued | (-) | 12,500 | 12,500 | 12,500 |
| Interest on term debt | (+) | 45,390 | 43,927 | 41,654 |
| Capital debt repayment capacity | (=) | 108,739 | 218,968 | 226,646 |
| Term debt payments |  | 141,015 | 132,666 | 126,822 |
| Capital debt repayment margin |  | -32,276 | 86,302 | 99,824 |
| Term debt coverage ratio |  | 0.77 | 1.65 | 1.79 |

## Financial Standards Measures

| **Liquidity** | Beg | 2026 | 2027 | 2028 |
|---|---|---|---|---|
| Current ratio | 0.2 | 0.3 | 0.4 | 0.6 |
| Working capital to revenu | -50.1 % | -52.4 % | -25.7 % | -16.6 % |
| Working capital to expens | -59.0 % | -61.7 % | -32.3 % | -20.8 % |
| **Solvency (market)** |  |  |  |  |
| Debt to asset ratio | 88.0 % | 86.5 % | 78.8 % | 71.7 % |
| Debt to equity ratio | 7.3 | 6.4 | 3.7 | 2.5 |
| **Profitability (market)** |  |  |  |  |
| Rate of return on assets |  | 2.0 % | 8.1 % | 8.1 % |
| Rate of return on equity |  | -6.6 % | 28.4 % | 21.6 % |
| Operating profit margin |  | 12.3 % | 33.8 % | 34.1 % |
| Asset turnover rate |  | 16.5 | 23.9 | 23.8 |
| **Repayment Capacity** |  |  |  |  |
| Debt coverage ratio |  | 0.79 | 1.56 | 1.70 |
| Term debt coverage (farm+personal) |  | 0.77 | 1.65 | 1.79 |

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w                    Page 3                                    4/16/2026 2:45 PM (GMT-05)

| | | | |
|---|---|---|---|
| Replacement coverage ratio | 0.76 | 1.70 | 1.85 |
| **Efficiency** | | | |
| Operating expense ratio | 85.0 % | 79.8 % | 79.8 % |
| Depreciation ratio | 3.0 % | 1.9 % | 1.8 % |
| Interest expense ratio | 7.5 % | 5.5 % | 4.8 % |
| Net farm income ratio | 4.6 % | 12.9 % | 13.7 % |
| **Other** | | | |
| Term debt to EBITDA | 10.80 | 5.05 | 4.68 |
| Burn rate working capital (years) | -999.0 | n/a | n/a |

## *Shocks to Debt Coverage Ratio*

| | | | |
|---|---|---|---|
| 10% decrease in revenue | 0.31 | 0.83 | 0.90 |
| 10% increase in expenses | 0.38 | 0.98 | 1.06 |
| 3% incr. in interest rates | 0.61 | 1.23 | 1.35 |

FINPACK
Copyright 1983-2026 University of Minnesota, All Rights Reserved

Prepared by: Greg Dvergsten_NCTC
NCTC

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w    Page 4    4/16/2026 2:45 PM (GMT-05)

**Year 2026**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 8677 | 1068 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 8677 |
| Corn Silage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oats | - | - | - | - | - | - | 15180 | - | - | - | - | - | 15180 |
| Milk | 11118 | 11530 | 11530 | 11530 | 15236 | 15236 | 15236 | 15236 | 15236 | 19766 | 19766 | 19766 | 181190 |
| Dairy Finish | - | - | - | - | - | - | - | - | 192720 | - | - | - | 192720 |
| Fin Cull Cow | - | - | - | - | - | - | - | - | - | - | - | 288512 | 288512 |
| Crop gov pay | | | | | | | | | | | | | |
| FBA-Corn | - | - | 3415 | - | - | - | - | - | - | - | - | - | 3415 |
| FBA-Oats | - | - | 4496 | - | - | - | - | - | - | - | - | - | 4496 |
| Total | - | - | 7911 | - | - | - | - | - | - | - | - | - | 7911 |
| Pat dividend | - | - | - | 1800 | - | - | - | - | - | - | - | - | 1800 |
| Pers. wages | | | | | | | | | | | | | |
| Sherie | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 68500 |
| Total inflow | 25504 | 18307 | 25650 | 19539 | 21445 | 21445 | 36625 | 21445 | 214165 | 25975 | 25975 | 314487 | 764490 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | 10980 | - | - | - | - | - | - | - | - | 10980 |
| Fertilizer | - | - | - | 3390 | 9650 | - | 5100 | 5100 | - | - | - | - | 23240 |
| Chemicals | - | - | - | - | 2752 | - | - | - | - | - | - | - | 2752 |
| Crop insur. | - | - | - | - | - | - | 565 | - | 996 | - | 1320 | - | 2881 |
| C. Cust hire | - | - | - | - | - | - | 480 | - | 353 | - | 4043 | - | 4876 |
| Pur. Corn | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Feeder lvstk | | | | | | | | | | | | | |
| Dairy Finis | - | - | - | - | 126563 | - | - | - | - | - | - | - | 126563 |
| Fin Cull Co | - | - | - | - | - | - | - | - | 206250 | - | - | - | 206250 |
| Total | - | - | - | - | 126563 | - | - | - | 206250 | - | - | - | 332813 |
| Purch. feed | | | | | | | | | | | | | |
| Protein/Min | 2392 | 2476 | 2476 | 2476 | 3263 | 3263 | 3263 | 3263 | 3263 | 4218 | 4218 | 4218 | 38791 |
| Beet Pulp | 686 | 710 | 710 | 710 | 1462 | 1462 | 1462 | 1462 | 1637 | 1911 | 1911 | 1911 | 16033 |
| P/V/M Mix | 273 | 310 | 335 | 372 | 410 | 435 | 472 | 497 | 534 | 410 | 447 | 472 | 4967 |
| Hay | - | - | - | - | 731 | 731 | 731 | 731 | 975 | 975 | 975 | 975 | 6825 |
| Corn | - | - | - | - | 1200 | 1200 | 1200 | 1200 | 1600 | 1600 | 1600 | 1600 | 11200 |
| Distillers | - | - | - | - | 422 | 422 | 422 | 422 | 563 | 563 | 563 | 563 | 3938 |
| Min/Salt | - | - | - | - | 450 | 450 | 450 | 450 | - | - | - | - | 1800 |
| Mineral/Sal | - | - | - | - | - | - | - | - | 600 | 600 | 600 | 600 | 2400 |
| Total | 3351 | 3496 | 3521 | 3558 | 7938 | 7963 | 8000 | 8025 | 9172 | 10277 | 10314 | 10339 | 85953 |
| Breeding | 612 | 612 | 612 | 344 | 357 | 357 | 357 | 472 | 472 | 472 | 472 | 472 | 5614 |
| Veterinary | 534 | 560 | 568 | 579 | 1074 | 1081 | 1092 | 1100 | 1224 | 1361 | 1372 | 1380 | 11924 |
| Supplies | 878 | 906 | 906 | 906 | 1283 | 1283 | 1283 | 1283 | 1315 | 1654 | 1654 | 1654 | 15008 |
| DHIA | 108 | 112 | 112 | 112 | 147 | 147 | 147 | 147 | 147 | 189 | 189 | 189 | 1746 |
| Hauling | 558 | 576 | 576 | 576 | 756 | 756 | 756 | 756 | 756 | 972 | 972 | 972 | 8978 |
| L. Marketing | 106 | 110 | 110 | 110 | 145 | 145 | 145 | 145 | 1605 | 188 | 188 | 2148 | 5142 |
| Fuel & oil | | | | | | | | | | | | | |
| Fuel-Dairy | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 22000 |
| Fuel-Crops | - | - | - | 1400 | 1400 | - | - | 1400 | 1400 | 1400 | - | - | 7000 |
| Fuel-Finish | - | - | - | - | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 6667 |
| Total | 1833 | 1833 | 1833 | 3233 | 4067 | 2667 | 2667 | 4067 | 4067 | 4067 | 2667 | 2667 | 35667 |
| Repairs | | | | | | | | | | | | | |
| Repairs-Dai | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7200 |
| Repairs-Cro | - | - | - | 1429 | 1429 | 1429 | - | 1429 | 1429 | 1429 | 1429 | - | 10000 |
| Total | 600 | 600 | 600 | 2029 | 2029 | 2029 | 600 | 2029 | 2029 | 2029 | 2029 | 600 | 17200 |
| Land rent | - | - | - | - | - | - | - | - | - | - | 1500 | - | 1500 |
| RE taxes | - | - | - | - | 1200 | - | - | - | - | - | 1200 | - | 2400 |

FINPACK    Prepared by: Greg Dvergsten_NCTC

Copyright 1983-2026 University of Minnesota, All Rights Reserved    NCTC

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w                          Page 5                                    4/16/2026 2:45 PM (GMT-05)

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Farm insur.** | | | | | | | | | | | | | |
| Farm Liabil | 2340 | - | - | 2340 | - | - | 2340 | - | - | 2340 | - | - | 9360 |
| Vehicle Ins | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 4370 |
| Total | 2704 | 364 | 364 | 2704 | 364 | 364 | 2704 | 364 | 364 | 2704 | 364 | 364 | 13730 |
| **Utilities** | | | | | | | | | | | | | |
| Electricity | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 13000 |
| Phones | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 5000 |
| Garbage | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 1440 |
| Propane-Sho | 617 | 617 | 617 | 308 | - | - | - | - | - | 308 | 617 | 617 | 3700 |
| Total | 2237 | 2237 | 2237 | 1928 | 1620 | 1620 | 1620 | 1620 | 1620 | 1928 | 2237 | 2237 | 23140 |
| **Dues & fees** | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2000 |
| **Misc.** | | | | | | | | | | | | | |
| Misc | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 5300 |
| Straw | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 12000 |
| Total | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 17300 |
| **Living/Draw** | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 45000 |
| **Income taxes** | | | | | | | | | | | | | |
| Withholding | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 12500 |
| **Min end bal** | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| **Tot. outflow** | 20422 | 18307 | 18339 | 37350 | 166843 | 25311 | 32416 | 32007 | 237268 | 32740 | 37419 | 29921 | 682842 |
| **Opr. surplus** | 5082 | - | 7311 | -17811 | -145398 | -3866 | 4209 | -10562 | -23103 | -6765 | -11445 | 284566 | 81648 |

FINPACK                                                                                                Prepared by: Greg Dvergsten_NCTC
Copyright 1983-2026 University of Minnesota, All Rights Reserved                                                         NCTC

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w     Page 6     4/16/2026 2:45 PM (GMT-05)

**Year 2026**

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL PURCHASES** | | | | | | | | | | | | | |
| 10 Dairy Cow | - | - | - | - | 35000 | - | - | - | - | - | - | - | 35000 |
| Tot. cap pur | - | - | - | - | 35000 | - | - | - | - | - | - | - | 35000 |
| **NEW CREDIT** | | | | | | | | | | | | | |
| DHB-Beef C.. | - | - | - | - | - | - | - | - | 168750 | - | - | - | 168750 |
| DHB-Dairy .. | - | - | - | - | 126563 | - | - | - | - | - | - | - | 126563 |
| DHB-10 Cows | - | - | - | - | 35000 | - | - | - | - | - | - | - | 35000 |
| Tot new cred | - | - | - | - | 161563 | - | - | - | 168750 | - | - | - | 330313 |
| **LOAN PAYMENTS** | | | | | | | | | | | | | |
| CCC-6600 b.. | - | - | - | - | - | - | 13334 | - | - | - | - | - | 13334 |
| Kinet-2025.. | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 24000 |
| FSA-44-30 | - | - | - | - | - | - | - | - | - | - | - | 1449 | 1449 |
| FSA-44-31 | - | - | - | - | - | - | - | - | - | - | - | 10476 | 10476 |
| FSA-44-33 | - | - | - | - | - | - | - | - | - | - | - | 1711 | 1711 |
| FSA-44-34 | - | - | - | - | - | - | - | - | - | - | - | 2749 | 2749 |
| FSA-44-35 | - | - | - | - | - | - | - | - | - | - | - | 7098 | 7098 |
| DHB-55 Cow.. | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 10560 |
| DHB-552 Ba.. | - | - | - | - | - | - | - | 11786 | - | - | - | - | 11786 |
| DHB-56 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 5520 |
| North-798-.. | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 5100 |
| FSA-41-32 | - | - | - | - | - | - | - | - | - | - | - | 9971 | 9971 |
| DHB-81240550 | - | - | - | - | - | - | - | - | - | 24024 | - | - | 24024 |
| DHB-81240553 | - | - | - | - | - | - | - | - | - | 13816 | - | - | 13816 |
| North-Car | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 3132 |
| North-Pers.. | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 3328 |
| North-House | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 2524 |
| DHB-Beef C.. | - | - | - | - | - | - | - | - | - | - | - | 172969 | 172969 |
| DHB-Dairy .. | - | - | - | - | - | - | - | - | 130518 | - | - | - | 130518 |
| DHB-10 Cows | - | - | - | - | - | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 3770 |
| Tot loan pay | 4514 | 4514 | 4514 | 4514 | 4514 | 5052 | 18386 | 16838 | 135570 | 42892 | 5052 | 211475 | 457836 |
| **Surp. or def** | **568** | **-4513** | **2797** | **-22325** | **-23349** | **-8919** | **-14178** | **-27400** | **10077** | **-49658** | **-16497** | **73091** | **-80874** |
| **ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES** | | | | | | | | | | | | | |
| Beg AO bal | - | - | 4513 | 1745 | 24070 | 47418 | 56337 | 70515 | 97915 | 89701 | 139359 | 155856 | - |
| AO borrowing | - | 4513 | - | 22325 | 23349 | 8919 | 14178 | 27400 | - | 49658 | 16497 | - | 166839 |
| AO int. pay | - | - | 28 | - | - | - | - | - | 1863 | - | - | 2406 | 4296 |
| AO prin. pay | - | - | 2769 | - | - | - | - | - | 8214 | - | - | 70685 | 81668 |
| **End AO bal.** | **-** | **4513** | **1745** | **24070** | **47418** | **56337** | **70515** | **97915** | **89701** | **139359** | **155856** | **85171** | **85171** |
| Accrued int. | - | - | - | 11 | 161 | 458 | 810 | 1251 | - | 561 | 1432 | - | - |
| End cash bal | 1068 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |

Copyright 1983-2026 University of Minnesota, All Rights Reserved
NCTC

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w | Page 7 | 4/16/2026 2:45 PM (GMT-05)

## 2026 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Hay | 136.0 Acres | 2.50 ton | 100 | 340 ton |
| Corn Silage | 41.5 Acres | 15.0 ton | 100 | 623 ton |
| Corn | 55.0 Acres | 150.0 bu. | 100 | 8,250 bu. |
| Oats | 56.5 Acres | 90.0 bu. | 100 | 5,085 bu. |
| Dairy | 41.6 Cow | 22345.0 lb. | | 929,180 lb. |
| | | | | |
| Total crops | 289 Acres | | | |

## 2026 CROP & LIVESTOCK SUMMARY

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 8250 | - | - | 8250 |
| Purchased | bu. | | 139 | 143 | 143 | 143 | 188 | 188 | 188 | 188 | 188 | - | - | - | 1508 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fed | bu. | | 139 | 143 | 143 | 143 | 188 | 188 | 188 | 188 | 188 | 243 | 243 | 243 | 2237 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | 8007 | 7764 | 7521 | 7521 |
| **Corn Silage** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | - | - | - | 623 | - | - | - | 623 |
| Sold | ton | | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 132 |
| Price | $/ton | | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fed | ton | | 28 | 30 | 32 | 33 | 42 | 43 | 44 | 46 | 47 | 51 | 52 | 53 | 501 |
| Inventory | ton | 1000 | 961 | 920 | 877 | 833 | 780 | 726 | 671 | 614 | 1179 | 1117 | 1054 | 990 | 990 |
| **Haylage, Alfalfa** | | | | | | | | | | | | | | | |
| Fed | ton | | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 50 |
| Inventory | ton | 50 | 47 | 44 | 41 | 38 | 34 | 30 | 26 | 22 | 18 | 12 | 6 | - | |
| **Oats** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | 5085 | - | - | - | - | - | 5085 |
| Sold | bu. | | - | - | - | - | - | - | 6600 | - | - | - | - | - | 6600 |
| Price | $/bu. | | - | - | - | - | - | - | 2.30 | - | - | - | - | - | 2.30 |
| Inventory | bu. | 6600 | 6600 | 6600 | 6600 | 6600 | 6600 | 6600 | 5085 | 5085 | 5085 | 5085 | 5085 | 5085 | 5085 |
| **Hay** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 119 | 85 | 85 | 51 | - | - | - | 340 |
| Fed | ton | | 12 | 14 | 16 | 17 | 20 | 21 | 22 | 23 | 25 | 24 | 25 | 26 | 245 |
| Inventory | ton | 90 | 78 | 64 | 48 | 31 | 11 | 109 | 172 | 234 | 260 | 236 | 211 | 185 | 185 |
| **Milk** | | | | | | | | | | | | | | | |
| No. Cows | | | 31 | 32 | 32 | 32 | 42 | 42 | 42 | 42 | 42 | 54 | 54 | 54 | |
| Produced | | | 57018 | 59130 | 59130 | 59130 | 78136 | 78136 | 78136 | 78136 | 78136 | 101365 | 101365 | 101365 | 929180 |
| Price | $/cwt. | | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 |
| **Replacements** | | | | | | | | | | | | | | | |
| Transfer In | head | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 35 |
| Died | head | | - | - | 1 | - | - | 1 | - | 1 | - | 1 | - | 1 | 5 |
| Transfer Out | head | | - | - | - | - | - | - | - | - | - | 12 | - | - | 12 |
| Inventory | head | 20 | 22 | 25 | 27 | 30 | 33 | 35 | 38 | 40 | 43 | 33 | 36 | 38 | 38 |

## 2026 CROP & LIVESTOCK SUMMARY (cont.)

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dairy Finish** | | | | | | | | | | | | | | | |
| Purchased | head | - | - | - | - | - | 75 | - | - | - | - | - | - | - | 75 |
| Price | $/head | - | - | - | - | - | 1687.50 | - | - | - | - | - | - | - | 1687.50 |
| Died | head | - | - | - | - | - | - | 1 | - | 1 | - | - | - | - | 2 |
| Sold | head | - | - | - | - | - | - | - | - | - | 73 | - | - | - | 73 |
| Price | $/cwt. | - | - | - | - | - | - | - | - | - | 165.00 | - | - | - | 165.00 |
| Inventory | head | - | - | - | - | - | 75 | 74 | 74 | 73 | - | - | - | - | |
| **Fin Cull Cow** | | | | | | | | | | | | | | | |
| Purchased | head | - | - | - | - | - | - | - | - | - | 100 | - | - | - | 100 |
| Price | $/cwt. | - | - | - | - | - | - | - | - | - | 165.00 | - | - | - | 165.00 |
| Died | head | - | - | - | - | - | - | - | - | - | - | 1 | - | 1 | 2 |
| Sold | head | - | - | - | - | - | - | - | - | - | - | - | - | 98 | 98 |
| Price | $/cwt. | - | - | - | - | - | - | - | - | - | - | - | - | 184.00 | 184.00 |
| Inventory | head | - | - | - | - | - | - | - | - | - | 100 | 99 | 99 | - | |

## 2026 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 0 | 0.00 | 0 | 7,521 | 4.00 | 30,084 | 30,084 |
| Corn Silage | 1,000 | 35.00 | 35,000 | 990 | 35.00 | 34,633 | -368 |
| Haylage, Alfalfa | 50 | 70.00 | 3,500 | 0 | 0.00 | 0 | -3,500 |
| Oats | 6,600 | 2.30 | 15,180 | 5,085 | 2.50 | 12,713 | -2,467 |
| Hay | 90 | 60.00 | 5,400 | 185 | 60.00 | 11,100 | 5,700 |
| Replacements | 20 | 1475.00 | 29,500 | 38 | 1475.00 | 56,050 | 26,550 |
| Accounts receivable | | | 7,912 | | | 0 | -7,912 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 96,492 | | | 144,579 | 48,087 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 809 | | | 809 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 350,588 | | (Beg) | 350,588 | 0 |
| Accrued interest | | (End) | 22,323 | | (Beg) | 46,389 | 24,066 |
| Total expense items | | | 373,720 | | | 397,786 | 24,066 |
| | | | | | | | |
| Total inventories | | | 470,212 | | | 542,365 | 72,153 |

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w                    Page 9                    4/16/2026 2:45 PM (GMT-05)

**Year 2027**

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## CASH INFLOWS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg cash bal | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Corn | - | - | - | 20000 | - | - | - | - | - | - | - | - | 20000 |
| Oats | - | - | - | 12713 | - | - | - | - | - | - | - | - | 12713 |
| Milk | 20378 | 20802 | 22076 | 22076 | 21651 | 21651 | 21227 | 21227 | 20802 | 20802 | 20378 | 20378 | 253448 |
| Replacements | - | - | - | - | - | - | - | - | - | - | 50000 | - | 50000 |
| Dairy Finish | - | - | - | - | - | - | - | - | 192720 | - | - | - | 192720 |
| Fin Cull Cow | - | - | - | - | 288512 | - | - | - | - | - | - | 288512 | 577024 |
| Cull stock | - | 2047 | - | 2047 | - | 2047 | - | 2047 | - | 2047 | - | - | 10237 |
| Pat dividend | - | - | - | 1800 | - | - | - | - | - | - | - | - | 1800 |
| Pers. wages | | | | | | | | | | | | | |
| Sherie | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 68500 |
| Total inflow | 26586 | 29058 | 28284 | 64844 | 316372 | 29907 | 27435 | 29483 | 219731 | 29058 | 76586 | 315098 | 1186942 |

## CASH OUTFLOWS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seed | - | - | - | 10980 | - | - | - | - | - | - | - | - | 10980 |
| Fertilizer | - | - | - | 3390 | 9650 | - | 5100 | 5100 | - | - | - | - | 23240 |
| Chemicals | - | - | - | - | 2752 | - | - | - | - | - | - | - | 2752 |
| Crop insur. | - | - | - | - | - | - | 565 | - | 996 | - | 1320 | - | 2881 |
| C. Cust hire | - | - | - | - | - | - | 480 | - | 353 | - | 4043 | - | 4876 |
| Feeder lvstk | | | | | | | | | | | | | |
| Dairy Finis | - | - | - | - | 126563 | - | - | - | - | - | - | - | 126563 |
| Fin Cull Co | 206250 | - | - | - | - | - | - | - | 206250 | - | - | - | 412500 |
| Total | 206250 | - | - | - | 126563 | - | - | - | 206250 | - | - | - | 539063 |
| Purch. feed | | | | | | | | | | | | | |
| Protein/Min | 4297 | 4413 | 4670 | 4733 | 4647 | 4647 | 4561 | 4561 | 4476 | 4476 | 4390 | 4390 | 54261 |
| Beet Pulp | 1934 | 1967 | 2041 | 2059 | 1858 | 1858 | 1834 | 1834 | 1985 | 1985 | 1960 | 1960 | 23275 |
| P/V/M Mix | 497 | 484 | 484 | 509 | 521 | 546 | 559 | 571 | 596 | 608 | 621 | 633 | 6630 |
| Hay | 975 | 975 | 975 | 975 | 731 | 731 | 731 | 731 | 975 | 975 | 975 | 975 | 10725 |
| Corn | 1600 | 1600 | 1600 | 1600 | 1200 | 1200 | 1200 | 1200 | 1600 | 1600 | 1600 | 1600 | 17600 |
| Distillers | 563 | 563 | 563 | 563 | 422 | 422 | 422 | 422 | 563 | 563 | 563 | 563 | 6188 |
| Min/Salt | - | - | - | - | 450 | 450 | 450 | 450 | - | - | - | - | 1800 |
| Mineral/Sal | 600 | 600 | 600 | 600 | - | - | - | - | 600 | 600 | 600 | 600 | 4800 |
| Total | 10465 | 10602 | 10933 | 11038 | 9830 | 9855 | 9757 | 9769 | 10794 | 10806 | 10709 | 10721 | 125279 |
| Breeding | 645 | 631 | 631 | 631 | 645 | 684 | 684 | 671 | 671 | 658 | 658 | 645 | 7852 |
| Veterinary | 1387 | 1413 | 1456 | 1493 | 1370 | 1377 | 1366 | 1370 | 1475 | 1479 | 1468 | 1472 | 17128 |
| Supplies | 1654 | 1711 | 1796 | 1853 | 1793 | 1793 | 1765 | 1765 | 1768 | 1768 | 1739 | 1739 | 21144 |
| DHIA | 189 | 196 | 206 | 213 | 210 | 210 | 206 | 206 | 203 | 203 | 199 | 199 | 2442 |
| Hauling | 972 | 1008 | 1062 | 1098 | 1080 | 1080 | 1062 | 1062 | 1044 | 1044 | 1026 | 1026 | 12559 |
| L. Marketing | 194 | 251 | 210 | 263 | 2166 | 259 | 202 | 255 | 1658 | 251 | 194 | 2154 | 8056 |
| Fuel & oil | | | | | | | | | | | | | |
| Fuel-Dairy | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 27000 |
| Fuel-Crops | - | - | - | 1400 | 1400 | - | - | 1400 | 1400 | 1400 | - | - | 7000 |
| Fuel-Finish | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 10000 |
| Total | 3083 | 3083 | 3083 | 4483 | 4483 | 3083 | 3083 | 4483 | 4483 | 4483 | 3083 | 3083 | 44000 |
| Repairs | | | | | | | | | | | | | |
| Repairs-Dai | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9000 |
| Repairs-Cro | - | - | - | 1429 | 1429 | 1429 | - | 1429 | 1429 | 1429 | 1429 | - | 10000 |
| Total | 750 | 750 | 750 | 2179 | 2179 | 2179 | 750 | 2179 | 2179 | 2179 | 2179 | 750 | 19000 |
| Land rent | - | - | - | - | - | - | - | - | - | - | 1500 | - | 1500 |
| RE taxes | - | - | - | - | 1200 | - | - | - | - | - | 1200 | - | 2400 |
| Farm insur. | | | | | | | | | | | | | |
| Farm Liabil | 2340 | - | - | 2340 | - | - | 2340 | - | - | 2340 | - | - | 9360 |
| Vehicle Ins | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 4370 |

Copyright 1983-2026 University of Minnesota, All Rights Reserved
Prepared by: Greg Dvergsten_NCTC
NCTC

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w                    Page 10                    4/16/2026 2:45 PM (GMT-05)

### Year 2027

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 2704 | 364 | 364 | 2704 | 364 | 364 | 2704 | 364 | 364 | 2704 | 364 | 364 | 13730 |
| Utilities | | | | | | | | | | | | | |
| Electricity | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 13000 |
| Phones | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 5000 |
| Garbage | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 1440 |
| Propane-Sho | 617 | 617 | 617 | 308 | - | - | - | - | - | 308 | 617 | 617 | 3700 |
| Total | 2237 | 2237 | 2237 | 1928 | 1620 | 1620 | 1620 | 1620 | 1620 | 1928 | 2237 | 2237 | 23140 |
| Dues & fees | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2000 |
| Misc. | | | | | | | | | | | | | |
| Misc | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 5300 |
| Straw | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 12000 |
| Total | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 17300 |
| Living/Draw | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 45000 |
| Income taxes | | | | | | | | | | | | | |
| Withholding | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 12500 |
| Min end bal | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Tot. outflow | 237429 | 29146 | 29628 | 49153 | 172802 | 29404 | 36245 | 35744 | 240757 | 34403 | 38818 | 31290 | 959320 |
| Opr. surplus | -210843 | -88 | -1344 | 15691 | 143569 | 503 | -8809 | -6262 | -21026 | -5345 | 37768 | 283808 | 227622 |

FINPACK
Copyright 1983-2026 University of Minnesota, All Rights Reserved

Prepared by: Greg Dvergsten_NCTC
NCTC

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w          Page 11          4/16/2026 2:45 PM (GMT-05)

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 2027** | | | | | | | | | | | | | |

### NEW CREDIT

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHB-Beef C.. | 168750 | - | - | - | - | - | - | - | 168750 | - | - | - | 337500 |
| DHB-Dairy .. | - | - | - | - | 126563 | - | - | - | - | - | - | - | 126563 |
| Tot new cred | 168750 | - | - | - | 126563 | - | - | - | 168750 | - | - | - | 464063 |

### LOAN PAYMENTS

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCC-6600 b.. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kinet-2025.. | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 24000 |
| FSA-44-30 | - | - | - | - | - | - | - | - | - | - | - | 1449 | 1449 |
| FSA-44-31 | - | - | - | - | - | - | - | - | - | - | - | 10476 | 10476 |
| FSA-44-33 | - | - | - | - | - | - | - | - | - | - | - | 1711 | 1711 |
| FSA-44-34 | - | - | - | - | - | - | - | - | - | - | - | 2749 | 2749 |
| FSA-44-35 | - | - | - | - | - | - | - | - | - | - | - | 7098 | 7098 |
| DHB-55 Cow.. | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 10560 |
| DHB-552 Ba.. | - | - | - | - | - | - | - | 984 | - | - | - | - | 984 |
| DHB-56 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 5520 |
| North-798-.. | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 185 | 4860 |
| FSA-41-32 | - | - | - | - | - | - | - | - | - | - | - | 9971 | 9971 |
| DHB-81240550 | - | - | - | - | - | - | - | - | - | 24024 | - | - | 24024 |
| DHB-81240553 | - | - | - | - | - | - | - | - | - | 13816 | - | - | 13816 |
| North-Car | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 3132 |
| North-Pers.. | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 3328 |
| North-House | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 2524 |
| DHB-Beef C.. | - | - | - | - | 174023 | - | - | - | - | - | - | 172969 | 346992 |
| DHB-Dairy .. | - | - | - | - | - | - | - | - | 130518 | - | - | - | 130518 |
| DHB-10 Cows | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 6464 |
| Tot loan pay | 5052 | 5052 | 5052 | 5052 | 179075 | 5052 | 5052 | 6037 | 135570 | 42892 | 5052 | 211235 | 610176 |
| **Surp. or def** | **-47145** | **-5140** | **-6396** | **10639** | **91057** | **-4549** | **-13862** | **-12299** | **12153** | **-48237** | **32716** | **72573** | **81509** |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | 85171 | 132316 | 137456 | 143853 | 136332 | 46127 | 50676 | 64538 | 76836 | 66171 | 114409 | 82822 | 85171 |
| AO borrowing | 47145 | 5140 | 6396 | - | - | 4549 | 13862 | 12299 | - | 48237 | - | - | 137629 |
| AO int. pay | - | - | - | 3117 | 852 | - | - | - | 1489 | - | 1129 | 518 | 7104 |
| AO prin. pay | - | - | - | 7521 | 90205 | - | - | - | 10665 | - | 31587 | 72056 | 212033 |
| **End AO bal.** | **132316** | **137456** | **143853** | **136332** | **46127** | **50676** | **64538** | **76836** | **66171** | **114409** | **82822** | **10766** | **10766** |
| Accrued int. | 532 | 1359 | 2218 | - | - | 288 | 605 | 1008 | - | 414 | - | - | - |
| End cash bal | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |

FINPACK
Copyright 1983-2026 University of Minnesota, All Rights Reserved

Prepared by: Greg Dvergsten_NCTC
NCTC

## 2027 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Hay | 136.0 Acres | 2.50 ton | 100 | 340 ton |
| Corn Silage | 41.5 Acres | 15.0 ton | 100 | 623 ton |
| Corn | 55.0 Acres | 150.0 bu. | 100 | 8,250 bu. |
| Oats | 56.5 Acres | 90.0 bu. | 100 | 5,085 bu. |
| Dairy | 58.2 Cow | 22345.0 lb. | | 1,299,734 lb. |
| | | | | |
| Total crops | 289 Acres | | | |

## 2027 CROP & LIVESTOCK SUMMARY

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 8250 | - | - | 8250 |
| Sold | bu. | | - | - | - | 5000 | - | - | - | - | - | - | - | - | 5000 |
| Price | $/bu. | | - | - | - | 4.00 | - | - | - | - | - | - | - | - | 4.00 |
| Fed | bu. | | 247 | 255 | 270 | 274 | 269 | 269 | 265 | 265 | 259 | 259 | 254 | 254 | 3140 |
| Inventory | bu. | 7521 | 7274 | 7019 | 6749 | 1475 | 1206 | 937 | 672 | 407 | 148 | 8139 | 7885 | 7631 | 7631 |
| **Corn Silage** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | - | - | - | 623 | - | - | - | 623 |
| Fed | ton | | 53 | 54 | 56 | 58 | 57 | 57 | 56 | 57 | 57 | 59 | 60 | 60 | 684 |
| Inventory | ton | 990 | 937 | 883 | 827 | 769 | 712 | 655 | 599 | 542 | 1107 | 1048 | 988 | 928 | 928 |
| **Haylage, Alfalfa** | | | | | | | | | | | | | | | |
| Inventory | ton | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Oats** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | 5085 | - | - | - | - | - | 5085 |
| Sold | bu. | | - | - | - | 5085 | - | - | - | - | - | - | - | - | 5085 |
| Price | $/bu. | | - | - | - | 2.50 | - | - | - | - | - | - | - | - | 2.50 |
| Inventory | bu. | 5085 | 5085 | 5085 | 5085 | - | - | - | 5085 | 5085 | 5085 | 5085 | 5085 | 5085 | 5085 |
| **Hay** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 119 | 85 | 85 | 51 | - | - | - | 340 |
| Fed | ton | | 29 | 29 | 30 | 31 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 359 |
| Inventory | ton | 185 | 156 | 127 | 97 | 66 | 36 | 125 | 180 | 235 | 256 | 226 | 196 | 166 | 166 |
| **Milk** | | | | | | | | | | | | | | | |
| No. Cows | | | 54 | 56 | 59 | 61 | 60 | 60 | 59 | 59 | 58 | 58 | 57 | 57 | |
| Produced | | | 104501 | 106678 | 113210 | 113210 | 111033 | 111033 | 108855 | 108855 | 106678 | 106678 | 104501 | 104501 | 1299734 |
| Price | $/cwt. | | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 |
| **Replacements** | | | | | | | | | | | | | | | |
| Transfer In | head | | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 51 |
| Died | head | | 1 | - | 1 | - | 1 | 1 | - | 1 | - | 1 | 1 | 1 | 8 |
| Sold | head | | - | - | - | - | - | - | - | - | - | - | 25 | - | 25 |
| Price | $/head | | - | - | - | - | - | - | - | - | - | - | - 2000.00 | | - 2000.00 |
| Transfer Out | head | | - | 2 | 4 | 2 | - | - | - | - | - | - | - | - | 8 |
| Inventory | head | 38 | 41 | 43 | 42 | 45 | 48 | 52 | 56 | 59 | 64 | 67 | 45 | 48 | 48 |

## 2027 CROP & LIVESTOCK SUMMARY (cont.)

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dairy Finish | | | | | | | | | | | | | | | |
| Purchased | head | | - | - | - | - | 75 | - | - | - | - | - | - | - | 75 |
| Price | $/head | | - | - | - | - | 1687.50 | - | - | - | - | - | - | - | 1687.50 |
| Died | head | | - | - | - | - | - | 1 | - | 1 | - | - | - | - | 2 |
| Sold | head | | - | - | - | - | - | - | - | - | 73 | - | - | - | 73 |
| Price | $/cwt. | | - | - | - | - | - | - | - | - | 165.00 | - | - | - | 165.00 |
| Inventory | head | - | - | - | - | - | 75 | 74 | 74 | 73 | - | - | - | - | |
| Fin Cull Cow | | | | | | | | | | | | | | | |
| Purchased | head | | 100 | - | - | - | - | - | - | - | 100 | - | - | - | 200 |
| Price | $/cwt. | | 165.00 | - | - | - | - | - | - | - | 165.00 | - | - | - | 165.00 |
| Died | head | | - | 1 | - | 1 | - | - | - | - | - | 1 | - | 1 | 4 |
| Sold | head | | - | - | - | - | 98 | - | - | - | - | - | - | 98 | 196 |
| Price | $/cwt. | | - | - | - | - | 184.00 | - | - | - | - | - | - | 184.00 | 184.00 |
| Inventory | head | - | 100 | 99 | 99 | 98 | - | - | - | - | 100 | 99 | 99 | - | |

## 2027 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 7,521 | 4.00 | 30,084 | 7,631 | 4.00 | 30,524 | 440 |
| Corn Silage | 990 | 35.00 | 34,633 | 928 | 35.00 | 32,480 | -2,153 |
| Oats | 5,085 | 2.50 | 12,713 | 5,085 | 2.50 | 12,713 | 0 |
| Hay | 185 | 60.00 | 11,100 | 166 | 60.00 | 9,960 | -1,140 |
| Replacements | 38 | 1475.00 | 56,050 | 48 | 1475.00 | 70,800 | 14,750 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 144,579 | | | 156,477 | 11,898 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 809 | | | 809 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 350,588 | | (Beg) | 350,588 | 0 |
| Accrued interest | | (End) | 12,945 | | (Beg) | 22,323 | 9,378 |
| Total expense items | | | 364,342 | | | 373,720 | 9,378 |
| | | | | | | | |
| Total inventories | | | 508,921 | | | 530,196 | 21,276 |

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w | Page 14 | 4/16/2026 2:45 PM (GMT-05)

## Year 2028

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 500 | 500 | 500 | 500 | 500 | 35584 | 32703 | 20695 | 11392 | 25262 | 500 | 17033 | 500 |
| Corn | - | - | - | 20000 | - | - | - | - | - | - | - | - | 20000 |
| Oats | - | - | - | 12713 | - | - | - | - | - | - | - | - | 12713 |
| Milk | 20320 | 20744 | 22437 | 23284 | 23284 | 23284 | 23284 | 23284 | 23284 | 23284 | 23284 | 23284 | 273056 |
| Replacements | - | - | - | - | - | - | - | - | - | - | 54000 | - | 54000 |
| Dairy Finish | - | - | - | - | - | - | - | - | 192720 | - | - | - | 192720 |
| Fin Cull Cow | - | - | - | - | 288512 | - | - | - | - | - | - | 288512 | 577024 |
| Cull stock | - | 2206 | - | 2206 | - | 2206 | - | 2206 | - | 2206 | - | - | 11029 |
| Pat dividend | - | - | - | 1800 | - | - | - | - | - | - | - | - | 1800 |
| Pers. wages | | | | | | | | | | | | | |
| Sherie | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 5708 | 68500 |
| Total inflow | 26529 | 29158 | 28645 | 66211 | 318004 | 66782 | 61695 | 51893 | 233104 | 56460 | 83492 | 334537 | 1211342 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | 10980 | - | - | - | - | - | - | - | - | 10980 |
| Fertilizer | - | - | - | 3390 | 9650 | - | 5100 | 5100 | - | - | - | - | 23240 |
| Chemicals | - | - | - | - | 2752 | - | - | - | - | - | - | - | 2752 |
| Crop insur. | - | - | - | - | - | - | 565 | - | 996 | - | 1320 | - | 2881 |
| C. Cust hire | - | - | - | - | - | - | 480 | - | 353 | - | 4043 | - | 4876 |
| Feeder lvstk | | | | | | | | | | | | | |
| Dairy Finis | - | - | - | - | 126563 | - | - | - | - | - | - | - | 126563 |
| Fin Cull Co | 206250 | - | - | - | - | - | - | - | 206250 | - | - | - | 412500 |
| Total | 206250 | - | - | - | 126563 | - | - | - | 206250 | - | - | - | 539063 |
| Purch. feed | | | | | | | | | | | | | |
| Protein/Min | 4383 | 4437 | 4748 | 4857 | 4826 | 4950 | 4919 | 4919 | 5043 | 5043 | 5168 | 5168 | 58459 |
| Beet Pulp | 1958 | 1974 | 2063 | 2094 | 1910 | 1945 | 1936 | 1936 | 2148 | 2148 | 2183 | 2183 | 24478 |
| Hay | 975 | 975 | 975 | 975 | 731 | 731 | 731 | 731 | 975 | 975 | 975 | 975 | 10725 |
| Corn | 1600 | 1600 | 1600 | 1600 | 1200 | 1200 | 1200 | 1200 | 1600 | 1600 | 1600 | 1600 | 17600 |
| Distillers | 563 | 563 | 563 | 563 | 422 | 422 | 422 | 422 | 563 | 563 | 563 | 563 | 6188 |
| Min/Salt | - | - | - | - | 450 | 450 | 450 | 450 | - | - | - | - | 1800 |
| Mineral/Sal | 600 | 600 | 600 | 600 | - | - | - | - | 600 | 600 | 600 | 600 | 4800 |
| Other Purch | 633 | 646 | 646 | 646 | 646 | 646 | 646 | 646 | 646 | 646 | 658 | 658 | 7760 |
| Total | 10712 | 10794 | 11194 | 11334 | 10184 | 10344 | 10304 | 10304 | 11574 | 11574 | 11746 | 11746 | 131810 |
| Breeding | 721 | 721 | 721 | 630 | 643 | 695 | 721 | 721 | 721 | 721 | 721 | 721 | 8460 |
| Veterinary | 1281 | 1281 | 1325 | 1325 | 1198 | 1256 | 1241 | 1241 | 1412 | 1412 | 1470 | 1470 | 15912 |
| Supplies | 1739 | 1739 | 1824 | 1824 | 1765 | 1878 | 1850 | 1850 | 1994 | 1994 | 2108 | 2108 | 22673 |
| DHIA | 199 | 199 | 210 | 210 | 206 | 220 | 217 | 217 | 231 | 231 | 245 | 245 | 2631 |
| Hauling | 1026 | 1026 | 1080 | 1080 | 1062 | 1134 | 1116 | 1116 | 1188 | 1188 | 1259 | 1259 | 13531 |
| L. Marketing | 193 | 255 | 213 | 279 | 2181 | 279 | 221 | 279 | 1681 | 279 | 221 | 2181 | 8263 |
| Fuel & oil | | | | | | | | | | | | | |
| Fuel-Dairy | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 2250 | 27000 |
| Fuel-Crops | - | - | - | 1400 | 1400 | - | - | 1400 | 1400 | 1400 | - | - | 7000 |
| Fuel-Finish | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 10000 |
| Total | 3083 | 3083 | 3083 | 4483 | 4483 | 3083 | 3083 | 4483 | 4483 | 4483 | 3083 | 3083 | 44000 |
| Repairs | | | | | | | | | | | | | |
| Repairs-Dai | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9000 |
| Repairs-Cro | - | - | - | 1429 | 1429 | 1429 | - | 1429 | 1429 | 1429 | 1429 | - | 10000 |
| Total | 750 | 750 | 750 | 2179 | 2179 | 2179 | 750 | 2179 | 2179 | 2179 | 2179 | 750 | 19000 |
| Land rent | - | - | - | - | - | - | - | - | - | - | 1500 | - | 1500 |
| RE taxes | - | - | - | - | 1200 | - | - | - | - | - | 1200 | - | 2400 |
| Farm insur. | | | | | | | | | | | | | |
| Farm Liabil | 2340 | - | - | 2340 | - | - | 2340 | - | - | 2340 | - | - | 9360 |
| Vehicle Ins | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 364 | 4370 |

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w                    Page 15                                        4/16/2026 2:45 PM (GMT-05)

|  | | | | | | | Year 2028 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| Total | 2704 | 364 | 364 | 2704 | 364 | 364 | 2704 | 364 | 364 | 2704 | 364 | 364 | 13730 |
| Utilities | | | | | | | | | | | | | |
| Electricity | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 1083 | 13000 |
| Phones | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 5000 |
| Garbage | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 1440 |
| Propane-Sho | 617 | 617 | 617 | 308 | - | - | - | - | - | 308 | 617 | 617 | 3700 |
| Total | 2237 | 2237 | 2237 | 1928 | 1620 | 1620 | 1620 | 1620 | 1620 | 1928 | 2237 | 2237 | 23140 |
| Dues & fees | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2000 |
| Misc. | | | | | | | | | | | | | |
| Misc | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 442 | 5300 |
| Straw | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 12000 |
| Total | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 1442 | 17300 |
| Living/Draw | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 3750 | 45000 |
| Income taxes | | | | | | | | | | | | | |
| Withholding | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 1042 | 12500 |
| Min end bal | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Tot. outflow | 237796 | 29350 | 29901 | 49245 | 172948 | 29952 | 36873 | 36374 | 241946 | 35593 | 40597 | 33065 | 968140 |
| Opr. surplus | -211267 | -192 | -1256 | 16965 | 145056 | 36830 | 24822 | 15519 | -8842 | 20867 | 42896 | 301472 | 243202 |

FINPACK
Copyright 1983-2026 University of Minnesota, All Rights Reserved                                    Prepared by: Greg Dvergsten_NCTC
                                                                                                    NCTC

**Year 2028**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NEW CREDIT** | | | | | | | | | | | | | |
| DHB-Beef C.. | 168750 | - | - | - | - | - | - | - | 168750 | - | - | - | 337500 |
| DHB-Dairy .. | - | - | - | - | 126563 | - | - | - | - | - | - | - | 126563 |
| Tot new cred | 168750 | - | - | - | 126563 | - | - | - | 168750 | - | - | - | 464063 |
| **LOAN PAYMENTS** | | | | | | | | | | | | | |
| CCC-6600 b.. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kinet-2025.. | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 24000 |
| FSA-44-30 | - | - | - | - | - | - | - | - | - | - | - | 1449 | 1449 |
| FSA-44-31 | - | - | - | - | - | - | - | - | - | - | - | 10476 | 10476 |
| FSA-44-33 | - | - | - | - | - | - | - | - | - | - | - | 1711 | 1711 |
| FSA-44-34 | - | - | - | - | - | - | - | - | - | - | - | 2749 | 2749 |
| FSA-44-35 | - | - | - | - | - | - | - | - | - | - | - | 7098 | 7098 |
| DHB-55 Cow.. | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 10560 |
| DHB-552 Ba.. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DHB-56 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 5520 |
| North-798-.. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FSA-41-32 | - | - | - | - | - | - | - | - | - | - | - | 9971 | 9971 |
| DHB-81240550 | - | - | - | - | - | - | - | - | - | 24024 | - | - | 24024 |
| DHB-81240553 | - | - | - | - | - | - | - | - | - | 13816 | - | - | 13816 |
| North-Car | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 261 | 3132 |
| North-Pers.. | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 3328 |
| North-House | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 2524 |
| DHB-Beef C.. | - | - | - | - | 174024 | - | - | - | - | - | - | 172969 | 346992 |
| DHB-Dairy .. | - | - | - | - | - | - | - | - | 130518 | - | - | - | 130518 |
| DHB-10 Cows | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 539 | 6464 |
| Tot loan pay | 4627 | 4627 | 4627 | 4627 | 178651 | 4627 | 4627 | 4627 | 135145 | 42467 | 4627 | 211050 | 604333 |
| **Surp. or def** | -47144 | -4819 | -5883 | 12338 | 92968 | 32203 | 20195 | 10892 | 24762 | -21600 | 38268 | 90422 | 102932 |

## ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | 10766 | 57910 | 62729 | 68612 | 57524 | - | - | - | - | - | 21600 | - | 10766 |
| AO borrowing | 47144 | 4819 | 5883 | - | - | - | - | - | - | 21600 | - | - | 79447 |
| AO int. pay | - | - | - | 1250 | 360 | - | - | - | - | - | 135 | - | 1745 |
| AO prin. pay | - | - | - | 11088 | 57524 | - | - | - | - | - | 21600 | - | 90212 |
| **End AO bal.** | 57910 | 62729 | 68612 | 57524 | - | - | - | - | - | 21600 | - | - | - |
| Accrued int. | 67 | 429 | 821 | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 500 | 500 | 500 | 500 | 35584 | 32703 | 20695 | 11392 | 25262 | 500 | 17033 | 90922 | 90922 |

## 2028 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Hay | 136.0 Acres | 2.50 ton | 100 | 340 ton |
| Corn Silage | 41.5 Acres | 15.0 ton | 100 | 623 ton |
| Corn | 55.0 Acres | 150.0 bu. | 100 | 8,250 bu. |
| Oats | 56.5 Acres | 90.0 bu. | 100 | 5,085 bu. |
| Dairy | 62.7 Cow | 22345.0 lb. | | 1,400,287 lb. |
| Total crops | 289 Acres | | | |

## 2028 CROP & LIVESTOCK SUMMARY

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 8250 | - | - | 8250 |
| Sold | bu. | | - | - | - | 5000 | - | - | - | - | - | - | - | - | 5000 |
| Price | $/bu. | | - | - | - | 4.00 | - | - | - | - | - | - | - | - | 4.00 |
| Fed | bu. | | 254 | 257 | 274 | 279 | 277 | 286 | 283 | 283 | 292 | 292 | 301 | 301 | 3379 |
| Inventory | bu. | 7631 | 7377 | 7120 | 6846 | 1567 | 1290 | 1004 | 721 | 438 | 146 | 8104 | 7803 | 7502 | 7502 |
| **Corn Silage** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | - | - | - | 623 | - | - | - | 623 |
| Fed | ton | | 43 | 43 | 45 | 45 | 44 | 47 | 46 | 46 | 49 | 49 | 52 | 52 | 561 |
| Inventory | ton | 928 | 885 | 842 | 797 | 752 | 708 | 661 | 615 | 569 | 1143 | 1094 | 1042 | 990 | 990 |
| **Haylage, Alfalfa** | | | | | | | | | | | | | | | |
| Inventory | ton | - | - | - | - | - | - | - | - | - | - | - | - | | |
| **Oats** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | 5085 | - | - | - | - | - | 5085 |
| Sold | bu. | | - | - | - | 5085 | - | - | - | - | - | - | - | - | 5085 |
| Price | $/bu. | | - | - | - | 2.50 | - | - | - | - | - | - | - | - | 2.50 |
| Inventory | bu. | 5085 | 5085 | 5085 | 5085 | - | - | - | 5085 | 5085 | 5085 | 5085 | 5085 | 5085 | 5085 |
| **Hay** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 119 | 85 | 85 | 51 | - | - | - | 340 |
| Fed | ton | | 31 | 31 | 32 | 32 | 32 | 32 | 32 | 32 | 33 | 33 | 35 | 35 | 390 |
| Inventory | ton | 166 | 135 | 104 | 72 | 40 | 8 | 95 | 148 | 201 | 219 | 186 | 151 | 116 | 116 |
| **Milk** | | | | | | | | | | | | | | | |
| No. Cows | | | 57 | 57 | 60 | 60 | 59 | 63 | 62 | 62 | 66 | 66 | 70 | 70 | |
| Produced | | | 104207 | 106378 | 115062 | 119404 | 119404 | 119404 | 119404 | 119404 | 119404 | 119404 | 119404 | 119404 | 1400287 |
| Price | $/cwt. | | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 | 19.50 |
| **Replacements** | | | | | | | | | | | | | | | |
| Transfer In | head | | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 53 |
| Died | head | | 1 | - | 1 | - | 1 | 1 | - | 1 | - | 1 | 1 | 1 | 8 |
| Sold | head | | - | - | - | - | - | - | - | - | - | - | 27 | - | 27 |
| Price | $/head | | - | - | - | - | - | - | - | - | - | - | - 2000.00 | - | - 2000.00 |
| Transfer Out | head | | - | - | 4 | - | - | 4 | - | - | 5 | - | 5 | - | 18 |
| Inventory | head | 48 | 51 | 56 | 55 | 60 | 63 | 63 | 67 | 70 | 70 | 73 | 45 | 48 | 48 |

FINPACK
Copyright 1983-2026 University of Minnesota, All Rights Reserved

Prepared by: Greg Dvergsten_NCTC
NCTC

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w | Page 18 | 4/16/2026 2:45 PM (GMT-05)

## 2028 CROP & LIVESTOCK SUMMARY (cont.)

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dairy Finish | | | | | | | | | | | | | | | |
| Purchased | head | - | - | - | - | - | 75 | - | - | - | - | - | - | - | 75 |
| Price | $/head | - | - | - | - | - | 1687.50 | - | - | - | - | - | - | - | 1687.50 |
| Died | head | - | - | - | - | - | - | 1 | - | 1 | - | - | - | - | 2 |
| Sold | head | - | - | - | - | - | - | - | - | - | 73 | - | - | - | 73 |
| Price | $/cwt. | - | - | - | - | - | - | - | - | - | 165.00 | - | - | - | 165.00 |
| Inventory | head | - | - | - | - | - | 75 | 74 | 74 | 73 | - | - | - | - | |
| Fin Cull Cow | | | | | | | | | | | | | | | |
| Purchased | head | | 100 | - | - | - | - | - | - | - | 100 | - | - | - | 200 |
| Price | $/cwt. | | 165.00 | - | - | - | - | - | - | - | 165.00 | - | - | - | 165.00 |
| Died | head | | - | 1 | - | 1 | - | - | - | - | - | 1 | - | 1 | 4 |
| Sold | head | | - | - | - | - | 98 | - | - | - | - | - | - | 98 | 196 |
| Price | $/cwt. | | - | - | - | - | 184.00 | - | - | - | - | - | - | 184.00 | 184.00 |
| Inventory | head | - | 100 | 99 | 99 | 98 | - | - | - | - | 100 | 99 | 99 | - | |

## 2028 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 7,631 | 4.00 | 30,524 | 7,502 | 4.00 | 30,008 | -516 |
| Corn Silage | 928 | 35.00 | 32,480 | 990 | 35.00 | 34,633 | 2,153 |
| Oats | 5,085 | 2.50 | 12,713 | 5,085 | 2.50 | 12,713 | 0 |
| Hay | 166 | 60.00 | 9,960 | 116 | 60.00 | 6,960 | -3,000 |
| Replacements | 48 | 1475.00 | 70,800 | 48 | 1475.00 | 70,800 | 0 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 156,477 | | | 155,113 | -1,364 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 809 | | | 809 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 350,588 | | (Beg) | 350,588 | 0 |
| Accrued interest | | (End) | 8,432 | | (Beg) | 12,945 | 4,513 |
| Total expense items | | | 359,829 | | | 364,342 | 4,513 |
| | | | | | | | |
| Total inventories | | | 516,306 | | | 519,455 | 3,149 |

## BALANCE SHEETS

|  | | Projected | | |
|---|---|---|---|---|
|  | 1/1/2026 | 1/1/2027 | 1/1/2028 | 1/1/2029 |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash and checking | 8,677 | 500 | 500 | 90,922 |
| Prepaid exp. & suppl. | 809 | 809 | 809 | 809 |
| Accounts receivable | 7,912 | - | - | - |
| Crops | 59,080 | 88,529 | 85,677 | 84,313 |
| Mkt lvst | 29,500 | 56,050 | 70,800 | 70,800 |
| Total current assets | 105,978 | 145,888 | 157,786 | 246,844 |
| **Intermediate Assets** | | | | |
| Brdg lvst | 79,750 | 114,750 | 114,750 | 114,750 |
| Machinery | 415,360 | 402,899 | 390,812 | 379,088 |
| Titled vehicles | 1,500 | 1,425 | 1,354 | 1,286 |
| Total intermediate assets | 496,610 | 519,074 | 506,916 | 495,124 |
| **Long Term Assets** | | | | |
| Land | 821,884 | 821,884 | 821,884 | 821,884 |
| Bldgs & improve. | 459,706 | 450,512 | 441,502 | 432,672 |
| Other long term | 11,999 | 11,999 | 11,999 | 11,999 |
| Total long term assets | 1,293,589 | 1,284,395 | 1,275,385 | 1,266,555 |
| Total farm assets | 1,896,177 | 1,949,357 | 1,940,086 | 2,008,522 |
| Personal assets | 172,932 | 171,632 | 170,397 | 169,224 |
| Total assets | 2,069,109 | 2,120,989 | 2,110,483 | 2,177,746 |
| **LIABILITIES** | | | | |
| **Current Liabilities** | | | | |
| Accrued interest | 46,389 | 22,323 | 12,945 | 8,432 |
| Prin due on term loans | 64,448 | 73,260 | 74,171 | 76,691 |
| Operating loan(s) | - | 85,171 | 10,766 | - |
| Payables & accr exp | 350,588 | 350,588 | 350,588 | 350,588 |
| CCC-6600 bu Oats | 12,936 | - | - | - |
| Total current liabilities | 474,361 | 531,342 | 448,470 | 435,711 |
| **Intermediate Liabilities** | | | | |
| DHB-10 Cows | - | 28,813 | 24,358 | 19,559 |
| Farm Service Agency-44-30 | 13,368 | 12,084 | 10,786 | 9,472 |
| Farm Service Agency-44-31 | 94,214 | 86,106 | 76,706 | 67,189 |
| Farm Service Agency-44-33 | 17,267 | 15,986 | 14,475 | 12,945 |
| Farm Service Agency-44-34 | 27,729 | 25,672 | 23,244 | 20,785 |
| Farm Service Agency-44-35 | 71,582 | 66,269 | 59,999 | 53,651 |
| DHB-552 Baler | 7,083 | - | - | - |
| DHB-55 Cows/Supp | 36,730 | 28,353 | 19,434 | 9,895 |
| DHB-56 | 19,597 | 15,246 | 10,613 | 5,658 |
| Kinet-2025 Equip | 208,000 | 184,000 | 160,000 | 136,000 |
| North-798-Man Spr | 4,666 | - | - | - |
| Total inter. liabilities | 500,236 | 462,528 | 399,616 | 335,153 |

## BALANCE SHEETS  (cont.)

| | 1/1/2026 | Projected 1/1/2027 | 1/1/2028 | 1/1/2029 |
|---|---|---|---|---|
| **Long Term Liabilities** | | | | |
| Farm Service Agency-41-32 | 202,603 | 201,547 | 196,111 | 190,552 |
| DHB-81240550 | 312,881 | 312,881 | 312,881 | 312,296 |
| DHB-81240553 | 178,546 | 177,629 | 171,806 | 165,722 |
| Total long term liab. | 694,030 | 692,057 | 680,798 | 668,570 |
| | | | | |
| Total farm liabilities | 1,668,627 | 1,685,926 | 1,528,883 | 1,439,434 |
| | | | | |
| Personal liabilities | 55,086 | 49,347 | 43,247 | 36,762 |
| Total liabilities | 1,723,713 | 1,735,274 | 1,572,130 | 1,476,196 |
| | | | | |
| Net worth | 345,396 | 385,715 | 538,353 | 701,550 |
| Net worth change | | 40,319 | 152,638 | 163,197 |
| | | | | |
| Total debt to asset ratio | 83 % | 81 % | 74 % | 67 % |

Dale Rupprecht Cash Flow Plan: 2026 CashFlow_w | Page 21 | 4/16/2026 2:45 PM (GMT-05)

## COST OF PRODUCTION SUMMARY

| Crop | Total Expenses | Less Govt & Other Income | With Labor & Mgt | Machinery Cost / Acre |
|---|---|---|---|---|
| Hay | 183.09 /ton | 172.15 /ton | 212.28 /ton | 151.12 |
| Corn Silage | 36.72 /ton | 34.90 /ton | 39.92 /ton | 121.84 |
| Corn | 4.32 /bu. | 4.13 /bu. | 4.69 /bu. | 199.43 |
| Oats | 3.26 /bu. | 2.96 /bu. | 3.51 /bu. | 84.06 |

| Enterprise | Product | Total Expenses | Less Govt & Other Income | With Labor & Mgt | Feed Cost | Feed Cost / Budget Unit |
|---|---|---|---|---|---|---|
| Dairy | Milk | 21.20 /cwt. | 21.20 /cwt. | 23.30 /cwt. | 9.05 /cwt. | 2,021.68 /Cow |
| Dairy Replacement Heifers | Replacements | 2,374.05 /head | 2,374.05 /head | 2,474.39 /head | 551.50 /head | 551.50 /Head |
| Dairy Finishing, Cull Cows | Dairy Finish | 123.97 /cwt. | 123.97 /cwt. | 125.23 /cwt. | 11.10 /cwt. | 177.58 /Head |
| Beef Finish Cull Cows | Fin Cull Cow | 123.97 /cwt. | 123.97 /cwt. | 125.23 /cwt. | 50.74 /cwt. | 177.58 /Head |

FINPACK                                                                                    Prepared by: Greg Dvergsten_NCTC
Copyright 1983-2026 University of Minnesota, All Rights Reserved                                                   NCTC

## CROP ENTERPRISES

|  | Hay | Corn Silage | Corn | Oats |
|---|---|---|---|---|
| Acres | 136.0 | 41.5 | 55.0 | 56.5 |
| Yield per acre | 2.50 ton | 15.0 ton | 150.0 bu. | 90.0 bu. |
| Share of production | 100% | 100% | 100% | 100% |

**Expenses Per Acre**

|  | Hay | Corn Silage | Corn | Oats |
|---|---|---|---|---|
| Seed | - | 105.00 | 105.00 | 15.00 |
| Fertilizer | 75.00 | 100.00 | 100.00 | 60.00 |
| Chemicals | - | 25.00 | 25.00 | 6.00 |
| Crop insur. | - | 24.00 | 24.00 | 10.00 |
| C. Cust hire | - | 8.50 | 73.50 | 8.50 |
| Fuel & oil | 71.58 | 53.68 | 59.65 | 35.79 |
| Repairs | 34.52 | 25.89 | 28.76 | 17.26 |
| Land rent | 5.19 | 5.19 | 5.19 | 5.19 |
| RE taxes | 4.82 | 3.61 | 4.01 | 2.41 |
| Farm insur. | 27.55 | 20.67 | 22.96 | 13.78 |
| Utilities | 46.44 | 34.83 | 38.70 | 23.22 |
| Dues & fees | 4.01 | 3.01 | 3.34 | 2.01 |
| Oper. int. | 25.73 | 19.29 | 21.44 | 12.86 |
| Interm. int. | 19.87 | 14.90 | 16.56 | 9.93 |
| Lng term int | 64.71 | 48.53 | 53.92 | 32.35 |
| Mach. depr. | 25.16 | 18.87 | 20.96 | 12.58 |
| Bldg. depr. | 18.45 | 13.84 | 15.38 | 9.23 |
| Misc. | 34.72 | 26.04 | 28.93 | 17.36 |
| **Total expenses** | **457.74** | **550.85** | **647.31** | **293.46** |

**Other Information**

|  | Hay | Corn Silage | Corn | Oats |
|---|---|---|---|---|
| Govt payments | 27.37 | 27.37 | 27.37 | 27.37 |
| Labor & mgmt | 100.34 | 75.26 | 83.62 | 50.17 |

**Cost of Production**

|  | Hay | Corn Silage | Corn | Oats |
|---|---|---|---|---|
| Total expenses | 183.09 /ton | 36.72 /ton | 4.32 /bu. | 3.26 /bu. |
| Less govt & other income | 172.15 /ton | 34.90 /ton | 4.13 /bu. | 2.96 /bu. |
| With labor & mgt | 212.28 /ton | 39.92 /ton | 4.69 /bu. | 3.51 /bu. |
| Machinery cost per acre | 151.12 | 121.84 | 199.43 | 84.06 |

Date Rupprecht Cash Flow Plan: 2026 CashFlow_w | Page 23 | 4/16/2026 2:45 PM (GMT-05)

## LIVESTOCK ENTERPRISES

| | Dairy | Dairy Replacement Heifers | Dairy Finishing, Cull Cows | Beef Finish Cull Cows |
|---|---|---|---|---|
| Budget unit | Cow | Head | Head | Head |
| Avg number of budget units | 41.6 | 33.3 | 74.0 | 74.5 |

### Expenses Per Budget Unit

| | Dairy | Dairy Replacement Heifers | Dairy Finishing, Cull Cows | Beef Finish Cull Cows |
|---|---|---|---|---|
| Feeder lvstk | - | 1,400.00 | 1,687.50 | 1,687.50 |
| Corn | 189.00 | - | - | - |
| Corn Silage | 315.00 | 140.00 | - | - |
| Haylage, Alfalfa | 92.25 | - | - | - |
| Hay | 225.00 | 262.50 | - | - |
| Purch. feed | 1,200.43 | 149.00 | 177.58 | 177.58 |
| Breeding | 135.00 | - | - | - |
| Veterinary | 175.00 | 45.00 | 18.00 | 18.00 |
| Supplies | 340.00 | - | 5.00 | 5.00 |
| DHIA | 42.00 | - | - | - |
| Hauling | 216.00 | - | - | - |
| L. Marketing | 46.00 | - | 20.00 | 20.00 |
| Fuel & oil | 334.03 | 71.58 | 14.32 | 14.32 |
| Repairs | 161.08 | 34.52 | 6.90 | 6.90 |
| Land rent | - | - | - | - |
| RE taxes | 22.48 | 4.82 | 0.96 | 0.96 |
| Farm insur. | 128.58 | 27.55 | 5.51 | 5.51 |
| Utilities | 216.71 | 46.44 | 9.29 | 9.29 |
| Dues & fees | 18.73 | 4.01 | 0.80 | 0.80 |
| Oper. int. | 120.06 | 25.73 | 5.15 | 5.15 |
| Interm. int. | 92.72 | 19.87 | 3.97 | 3.97 |
| Lng term int | 301.97 | 64.71 | 12.94 | 12.94 |
| Mach. depr. | 117.40 | 25.16 | 5.03 | 5.03 |
| Bldg. depr. | 86.11 | 18.45 | 3.69 | 3.69 |
| Misc. | 162.02 | 34.72 | 6.94 | 6.94 |
| **Total expenses** | **4,737.56** | **2,374.05** | **1,983.59** | **1,983.59** |

### Other Information

| | Dairy | Dairy Replacement Heifers | Dairy Finishing, Cull Cows | Beef Finish Cull Cows |
|---|---|---|---|---|
| Labor & mgmt | 468.26 | 100.34 | 20.07 | 20.07 |

### Cost of Production

| Product | Milk | Replacements | Dairy Finish | Fin Cull Cow |
|---|---|---|---|---|
| Total expenses | 21.20 /cwt. | 2,374.05 /head | 123.97 /cwt. | 123.97 /cwt. |
| Less govt & other income | 21.20 /cwt. | 2,374.05 /head | 123.97 /cwt. | 123.97 /cwt. |
| With labor & mgt | 23.30 /cwt. | 2,474.39 /head | 125.23 /cwt. | 125.23 /cwt. |
| Feed cost | 9.05 /cwt. | 551.50 /head | 11.10 /cwt. | 50.74 /cwt. |
| Feed cost | 2,021.68 /Cow | 551.50 /Head | 177.58 /Head | 177.58 /Head |